# EXHIBIT

# A

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 8/19/1999 | 164 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Berkeley Topline North<br>2950 San Pablo Ave<br>Berkeley, CA 94702<br>fax: 510-845-6400 | Berkeley Topline East<br>43686 Gratiot Avenue<br>Clinton Township, MI 48036 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| 1583 | Net 10 days | 8/29/1999 | 8/19/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 10 | C-06-1-00-4 | Crystal/6sided/pearl/black/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-02-4 | Crystal/6sided/pearl/red/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-05-4 | Crystal/6sided/pearl/green/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-06-4 | Crystal/6sided/pearl/blue/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-07-4 | Crystal/6sided/pearl/violet/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-09-4 | Crystal/6sided/pearl/white/10 pcs | 6.45 | 64.50 |
| 20 | C-10-1-00-4 | Crystal/10sided/pearl/black/10 pcs | 6.45 | 129.00 |
| 20 | C-10-1-02-4 | Crystal/10sided/pearl/red/10 pcs | 6.45 | 129.00 |
| 20 | C-10-1-05-4 | Crystal/10sided/pearl/green/10 pcs | 6.45 | 129.00 |
| 20 | C-10-1-06-4 | Crystal/10sided/pearl/blue/10 pcs | 6.45 | 129.00 |
| 20 | C-10-1-07-4 | Crystal/10sided/pearl/violet/10 pcs | 6.45 | 129.00 |
| 20 | C-10-1-09-4 | Crystal/10sided/pearl/white/10 pcs | 6.45 | 129.00 |
| | | Invoice Subtotal | | 1,161.00 |
| | D25% | Distributor Discount 25% | -25.00% | -290.25 |
| | | | **Total** | $870.75 |

B03222

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/1/1999 | 165 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Blackhawk Hobby Distributors, Inc.<br>14225 Hansberry Rd<br>Rockton, IL 61072<br>815-624-7227 | Black Hawk Distributors<br>14225 Hansberry Rd<br>Rockton, IL 61072 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 9/1/1999 | 9/1/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 4 | 04212 | d12 ancient mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04312 | d12 speckled mix - 50 pieces | 17.50 | 70.00 |
| 6 | 04512 | d12 silk mix - 50 pieces | 17.50 | 105.00 |
| 4 | 04020 | d20 translucent mix - 50 pieces | 15.00 | 60.00 |
| 4 | 04120 | d20 pearl mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04220 | d20 ancient mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04320 | d20 speckled mix - 50 pieces | 17.50 | 70.00 |
| 6 | 04520 | d20 silk mix - 50 pieces | 17.50 | 105.00 |
| 4 | 06930 | d20 speckled mix giant -20 pcs | 40.00 | 160.00 |
| 4 | 06990 | d30 giant mix -30 pieces | 45.00 | 180.00 |
| 2 | 06420 | 7 brick ancient mix - 10 pieces | 26.00 | 52.00 |
| 2 | 06430 | 7 brick speckled mix - 10 pieces | 26.00 | 52.00 |
| 2 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 52.00 |
| 2 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 52.00 |
| 2 | 06810 | 7 tube mini pearl mix - 10 pieces | 15.00 | 30.00 |
| 2 | 06620 | 7 tube ancient mix - 10 pieces | 26.00 | 52.00 |
| 2 | 06630 | 7 tube speckled mix - 10 pieces | 26.00 | 52.00 |
| | | Invoice Subtotal | | 4,704.50 |
| | D25% | Distributor Discount 25% | -25.00% | -1,176.13 |

B03223



**Total** $3,528.37

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/1/1999 | 165 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Blackhawk Hobby Distributors, Inc.<br>14225 Hansberry Rd<br>Rockton, IL 61072<br>815-624-7227 | Black Hawk Distributors<br>14225 Hansberry Rd<br>Rockton, IL 61072 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 9/1/1999 | 9/1/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 6 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 387.00 |
| 4 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 258.00 |
| 4 | C-20-1-99-7 | Crystal/20sided/pearl/mixed 25/giant | 31.25 | 125.00 |
| 2 | 08050 | 5mm translucent mix -500 pcs | 30.00 | 60.00 |
| 2 | K10m0 | 5mm opaque - 500 pieces | 25.00 | 50.00 |
| 10 | 08165 | 16mm silk mix - 50 pieces | 25.00 | 250.00 |
| 5 | 08225 | 22mm silk mix - 50 pieces | 30.00 | 150.00 |
| 5 | 08305 | 30mm silk mix - 20 pieces | 30.00 | 150.00 |
| 4 | 08355 | 35mm silk mix - 10 pieces | 20.00 | 80.00 |
| 10 | 08505 | 50mm silk mix - 1 piece | 6.00 | 60.00 |
| 4 | 04004 | d4 translucent mix - 50 pieces | 15.00 | 60.00 |
| 4 | 04104 | d4 pearl mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04204 | d4 ancient mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04304 | d4 speckled mix - 50 pieces | 17.50 | 70.00 |
| 6 | 04504 | d4 silk mix - 50 pieces | 17.50 | 105.00 |
| 4 | 04006 | d6 translucent mix - 50 pieces | 15.00 | 60.00 |
| 4 | 04106 | d6 pearl mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04306 | d6 speckled mix - 50 pieces | 17.50 | 70.00 |
| 6 | 04506 | d6 silk mix - 50 pieces | 17.50 | 105.00 |
| 4 | 04008 | d8 translucent mix - 50 pieces | 15.00 | 60.00 |
| 4 | 04108 | d8 pearl mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04208 | d8 ancient mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04308 | d8 speckled mix - 50 pieces | 17.50 | 70.00 |
| 6 | 04508 | d8 silk mix - 50 pieces | 17.50 | 105.00 |
| 4 | 04010 | d10 translucent mix - 50 pieces | 15.00 | 60.00 |
| 4 | 04110 | d10 pearl mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04210 | d10 ancient mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04310 | d10 speckled mix - 50 pieces | 17.50 | 70.00 |
| 6 | 04510 | d10 silk mix - 50 pieces | 17.50 | 105.00 |
| 3 | 04011 | d10 translslcnt mix 00-99 - 50 pcs | 15.00 | 45.00 |
| 3 | 04111 | d10 pearl mix 00-99 - 50 pieces | 17.50 | 52.50 |
| 3 | 04211 | d10 ancient mix 00-99 - 50 pieces | 17.50 | 52.50 |
| 3 | 04311 | d10 speckled mix 00-99 - 50 pcs | 17.50 | 52.50 |
| 4 | 04012 | d12 translucent mix - 50 pieces | 15.00 | 60.00 |
| 4 | 04112 | d12 pearl mix - 50 pieces | 17.50 | 70.00 |

B03224



**Total**

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/6/1999 | 166 |

PAID

| BILL TO | SHIP TO |
|---|---|
| The Book Stan'<br>3895 Caulder<br>Beaumont, TX 77706<br>409-833-2324 | The Book Stan<br>3895 Caulder<br>Beaumont, TX 77706 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 9/6/1999 | 9/6/1999 | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 12 | C-20-1-99-7 | Crystal/20sided/pearl/mixed 25/giant | 31.25 | 375.00 |
| 4 | 10100 | Point of Purchase Tub Display | 0.00 | 0.00 |
| | | | **Total** | $375.00 |

B03225

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/6/1999 | 167 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Four Aces<br>855 Inca Street<br>Denver, CO 80204<br>303-595-0248 | Four Aces<br>855 Inca Street<br>Denver, CO 80204 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 9/6/1999 | 9/6/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 3 | C-20-1-00-7 | Crystal/20sided/pearl/black/giant | 12.50 | 37.50 |
| 3 | C-20-1-02-7 | Crystal/20sided/pearl/red/giant | 12.50 | 37.50 |
| 3 | C-20-1-05-7 | Crystal/20sided/pearl/green/giant | 12.50 | 37.50 |
| 3 | C-20-1-06-7 | Crystal/20sided/pearl/blue/giant | 12.50 | 37.50 |
| 3 | C-20-1-07-7 | Crystal/20sided/pearl/violet/giant | 12.50 | 37.50 |
| 3 | C-20-1-09-7 | Crystal/20sided/pearl/white/giant | 12.50 | 37.50 |
| 1 | 08120 | 12mm translucent mix -100 pc | 20.00 | 20.00 |
| 1 | 08121 | 12mm pearl mix - 100 pieces | 15.00 | 15.00 |
| 1 | 08127 | 12mm tutti frutti mix - 100 pcs | 20.00 | 20.00 |
| 1 | 08165 | 16mm silk mix - 50 pieces | 25.00 | 25.00 |
| 1 | 08167 | 16mm tutti frutti mix - 50 pieces | 25.00 | 25.00 |
| 1 | 04504 | d4 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04506 | d6 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04508 | d8 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04510 | d10 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04512 | d12 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04520 | d20 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 26.00 |
| | | Invoice Subtotal | | 487.00 |
| | D25% | Distributor Discount 25% | -25.00% | -121.75 |

B03226

**Total** $365.25

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/6/1999 | 168 |

PAID

| BILL TO | SHIP TO |
|---|---|
| RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92821<br>714-671-1270 | RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92621 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 9/6/1999 | 9/6/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 2.1 | C-06-1-00-4 | Crystal/6sided/pearl/black/10 pcs | 6.45 | 13.55 |
| 2 | C-06-1-02-4 | Crystal/6sided/pearl/red/10 pcs | 6.45 | 12.90 |
| 2 | C-06-1-05-4 | Crystal/6sided/pearl/green/10 pcs | 6.45 | 12.90 |
| 2 | C-06-1-06-4 | Crystal/6sided/pearl/blue/10 pcs | 6.45 | 12.90 |
| 2 | C-06-1-07-4 | Crystal/6sided/pearl/violet/10 pcs | 6.45 | 12.90 |
| 2 | C-06-1-09-4 | Crystal/6sided/pearl/white/10 pcs | 6.45 | 12.90 |
| 1 | C-10-1-00-4 | Crystal/10sided/pearl/black/10 pcs | 6.45 | 6.45 |
| 1 | C-10-1-02-4 | Crystal/10sided/pearl/red/10 pcs | 6.45 | 6.45 |
| 1 | C-10-1-05-4 | Crystal/10sided/pearl/green/10 pcs | 6.45 | 6.45 |
| 1 | C-10-1-06-4 | Crystal/10sided/pearl/blue/10 pcs | 6.45 | 6.45 |
| 1 | C-10-1-07-4 | Crystal/10sided/pearl/violet/10 pcs | 6.45 | 6.45 |
| 1 | C-10-1-09-4 | Crystal/10sided/pearl/white/10 pcs | 6.45 | 6.45 |
| 1.3 | C-20-1-00-7 | Crystal/20sided/pearl/black/giant | 12.50 | 16.25 |
| 1 | C-20-1-02-7 | Crystal/20sided/pearl/red/giant | 12.50 | 12.50 |
| 1 | C-20-1-06-7 | Crystal/20sided/pearl/blue/giant | 12.50 | 12.50 |
| 1 | C-20-1-07-7 | Crystal/20sided/pearl/violet/giant | 12.50 | 12.50 |
| 1 | C-20-1-09-7 | Crystal/20sided/pearl/white/giant | 12.50 | 12.50 |
| 1 | 04204 | d4 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04504 | d4 silk mix - 50 pieces | 17.50 | 17.50 |
| 2 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 35.00 |
| 2 | 04506 | d6 silk mix - 50 pieces | 17.50 | 35.00 |
| 1 | 04208 | d8 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04508 | d8 silk mix - 50 pieces | 17.50 | 17.50 |
| 2 | 04210 | d10 ancient mix - 50 pieces | 17.50 | 35.00 |
| 1 | 04211 | d10 ancient mix 00-99 - 50 pieces | 17.50 | 17.50 |
| 2 | 04510 | d10 silk mix - 50 pieces | 17.50 | 35.00 |
| 1 | 04212 | d12 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04512 | d12 silk mix - 50 pieces | 17.50 | 17.50 |
| 2 | 04220 | d20 ancient mix - 50 pieces | 17.50 | 35.00 |
| 2 | 04520 | d20 silk mix - 50 pieces | 17.50 | 35.00 |
| 2 | 06930 | d20 speckled mix giant -20 pcs | 30.00 | 60.00 |
| | | Invoice Subtotal | | 575.50 |
| | D25% | Distributor Discount 25% | -25.00% | -143.88 |

B03227

| | Total | $431.62 |
|---|---|---|

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/8/1999 | 169 |

PAID

| BILL TO | SHIP TO |
|---|---|
| BERI Distributors<br>6568 Glenwood Avenue<br>Raleigh, NC 27612<br>919-782-8720 | BERI Distributors<br>6568 Glenwood Avenue<br>Raleigh, NC 27612 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| 288 | Due on receipt | 9/8/1999 | 9/8/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1 | 04520 | d20 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 06930 | d20 speckled mix giant -20 pcs | 30.00 | 30.00 |
| 1 | 06630 | 7 tube speckled mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 26.00 |
| 1 | 08050 | 5mm translucent mix -500 pcs | 30.00 | 30.00 |
| 1 | 08111 | 10mm ivory - 200 pieces | 20.00 | 20.00 |
| 1 | 08105 | 10mm trans mix - 200 pieces | 30.00 | 30.00 |
| 1 | 08127 | 12mm tutti frutti mix - 100 pcs | 20.00 | 20.00 |
| 1 | 08161 | 16mm pearl mix - 50 pieces | 25.00 | 25.00 |
| 1 | 08257 | 25mm tutti frutti mix -30 pieces | 45.00 | 45.00 |
| 1 | 08355 | 35mm silk mix - 10 pieces | 20.00 | 20.00 |
| 2 | 08505 | 50mm silk mix - 1 piece | 6.00 | 12.00 |
| | Disp. Disc. | Display Discount | -36.25 | -36.25 |
| | | Invoice Subtotal | | 799.00 |
| | D25% | Distributor Discount 25% | -25.00% | -199.75 |

B03228



**Total** $1,285.05

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/8/1999 | 169 |

PAID

| BILL TO | SHIP TO |
|---|---|
| BERI Distributors<br>6568 Glenwood Avenue<br>Raleigh, NC 27612<br>919-782-8720 | BERI Distributors<br>6568 Glenwood Avenue<br>Raleigh, NC 27612 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| 288 | Due on receipt | 9/8/1999 | 9/8/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 6 | C-06-1-00-4 | Crystal/6sided/pearl/black/10 pcs | 6.45 | 38.70 |
| 6 | C-06-1-02-4 | Crystal/6sided/pearl/red/10 pcs | 6.45 | 38.70 |
| 6 | C-06-1-05-4 | Crystal/6sided/pearl/green/10 pcs | 6.45 | 38.70 |
| 6 | C-06-1-06-4 | Crystal/6sided/pearl/blue/10 pcs | 6.45 | 38.70 |
| 6 | C-06-1-07-4 | Crystal/6sided/pearl/violet/10 pcs | 6.45 | 38.70 |
| 6 | C-06-1-09-4 | Crystal/6sided/pearl/white/10 pcs | 6.45 | 38.70 |
| 6 | C-10-1-00-4 | Crystal/10sided/pearl/black/10 pcs | 6.45 | 38.70 |
| 6 | C-10-1-02-4 | Crystal/10sided/pearl/red/10 pcs | 6.45 | 38.70 |
| 6 | C-10-1-05-4 | Crystal/10sided/pearl/green/10 pcs | 6.45 | 38.70 |
| 6 | C-10-1-06-4 | Crystal/10sided/pearl/blue/10 pcs | 6.45 | 38.70 |
| 6 | C-10-1-07-4 | Crystal/10sided/pearl/violet/10 pcs | 6.45 | 38.70 |
| 6 | C-10-1-09-4 | Crystal/10sided/pearl/white/10 pcs | 6.45 | 38.70 |
| 6 | C-20-1-00-7 | Crystal/20sided/pearl/black/giant | 12.50 | 75.00 |
| 6 | C-20-1-02-7 | Crystal/20sided/pearl/red/giant | 12.50 | 75.00 |
| 6 | C-20-1-05-7 | Crystal/20sided/pearl/green/giant | 12.50 | 75.00 |
| 6 | C-20-1-06-7 | Crystal/20sided/pearl/blue/giant | 12.50 | 75.00 |
| 6 | C-20-1-07-7 | Crystal/20sided/pearl/violet/giant | 12.50 | 75.00 |
| 6 | C-20-1-09-7 | Crystal/20sided/pearl/white/giant | 12.50 | 75.00 |
| 1 | | Invoice Subtotal | | 914.40 |
| | D25% | Distributor Discount 25% | -25.00% | -228.60 |
| 1 | 10121 | 21 compartment display | | 0.00 |
| 1 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 64.50 |
| 1 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 64.50 |
| 1 | C-20-1-99-7 | Crystal/20sided/pearl/mixed 25 | 31.25 | 31.25 |
| 1 | 04204 | d4 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04304 | d4 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04504 | d4 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04306 | d6 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04506 | d6 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04208 | d8 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04308 | d8 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04508 | d8 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04011 | d10 translcnt mix 00-99 - 50 pcs | 15.00 | 15.00 |
| 1 | 04210 | d10 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04211 | d10 ancient mix 00-99 - 50 pieces | 17.50 | 17.50 |
| 1 | 04310 | d10 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04311 | d10 speckled mix 00-99 - 50 pcs | 17.50 | 17.50 |
| 1 | 04510 | d10 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04212 | d12 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04312 | d12 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04512 | d12 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04220 | d20 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04320 | d20 speckled mix - 50 pieces | 17.50 | 17.50 |

B03229



**Total**

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/12/1999 | 170 |

PAID

| BILL TO | SHIP TO |
|---|---|
| RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92821<br>714-671-1270 | RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92621 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 9/12/1999 | 9/12/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 4 | C-06-1-00-4 | Crystal/6sided/pearl/black/10 pcs | 6.45 | 25.80 |
| 4 | C-06-1-02-4 | Crystal/6sided/pearl/red/10 pcs | 6.45 | 25.80 |
| 4 | C-06-1-05-4 | Crystal/6sided/pearl/green/10 pcs | 6.45 | 25.80 |
| 4 | C-06-1-06-4 | Crystal/6sided/pearl/blue/10 pcs | 6.45 | 25.80 |
| 4 | C-06-1-07-4 | Crystal/6sided/pearl/violet/10 pcs | 6.45 | 25.80 |
| 4 | C-06-1-09-4 | Crystal/6sided/pearl/white/10 pcs | 6.45 | 25.80 |
| 2 | C-10-1-00-4 | Crystal/10sided/pearl/black/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-02-4 | Crystal/10sided/pearl/red/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-05-4 | Crystal/10sided/pearl/green/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-06-4 | Crystal/10sided/pearl/blue/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-07-4 | Crystal/10sided/pearl/violet/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-09-4 | Crystal/10sided/pearl/white/10 pcs | 6.45 | 12.90 |
| 2 | 04204 | d4 ancient mix - 50 pieces | 17.50 | 35.00 |
| 2 | 04504 | d4 silk mix - 50 pieces | 17.50 | 35.00 |
| 2 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 35.00 |
| 2 | 04506 | d6 silk mix - 50 pieces | 17.50 | 35.00 |
| 2 | 04208 | d8 ancient mix - 50 pieces | 17.50 | 35.00 |
| 2 | 04508 | d8 silk mix - 50 pieces | 17.50 | 35.00 |
| 4 | 04210 | d10 ancient mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04510 | d10 silk mix - 50 pieces | 17.50 | 70.00 |
| 2 | 04211 | d10 ancient mix 00-99 - 50 pieces | 17.50 | 35.00 |
| 2 | 04212 | d12 ancient mix - 50 pieces | 17.50 | 35.00 |
| 2 | 04512 | d12 silk mix - 50 pieces | 17.50 | 35.00 |
| 4 | 04220 | d20 ancient mix - 50 pieces | 17.50 | 70.00 |
| 4 | 04520 | d20 silk mix - 50 pieces | 17.50 | 70.00 |
| 4 | 06930 | d20 speckled mix giant -20 pcs | 30.00 | 120.00 |
| 7 | 06420 | 7 brick ancient mix - 10 pieces | 26.00 | 182.00 |
| 7 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 182.00 |
| | | Invoice Subtotal | | 1,311.20 |
| | D25% | Distributor Discount 25% | -25.00% | -327.80 |

B03230

| | Total | $983.40 |
|---|---|---|

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/13/1999 | 171 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Zocchi Distributors<br>P.O. Box 5009<br>Holly Springs, MS 38634 | Zocchi Distributors<br>535 Hwy 7 North<br>Holly Springs, MS 38634 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Net 10 days | 9/23/1999 | 9/13/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 24 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 1,548.00 |
| 24 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 1,548.00 |
| | | Invoice Subtotal | | 3,096.00 |
| | D25% | Distributor Discount 25% | -25.00% | -774.00 |

B03231

Resale of the above goods to Alliance Distribution is prohibited.

**Total** $2,322.00

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/14/1999 | 183 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Robert S Jones<br>6606 Scrub Oak Ln. A<br>Austin, TX 78759-3836 | Robert S Jones<br>6606 Scrub Oak Ln. A<br>Austin, TX 78759-3836 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | | 9/14/1999 | 9/14/1999 | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 5 | C-06-1-00-4 | Crystal/6sided/pearl/black/10 pcs | 5.00 | 25.00 |
| 5 | C-06-1-02-4 | Crystal/6sided/pearl/red/10 pcs | 5.00 | 25.00 |
| 5 | C-06-1-05-4 | Crystal/6sided/pearl/green/10 pcs | 5.00 | 25.00 |
| 5 | C-06-1-06-4 | Crystal/6sided/pearl/blue/10 pcs | 5.00 | 25.00 |
| 5 | C-06-1-07-4 | Crystal/6sided/pearl/violet/10 pcs | 5.00 | 25.00 |
| 5 | C-06-1-09-4 | Crystal/6sided/pearl/white/10 pcs | 5.00 | 25.00 |
| | | | **Total** | $150.00 |

B03232

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/20/1999 | 172 |

PAID

| BILL TO | SHIP TO |
|---|---|
| The Book Stan'<br>3895 Caulder<br>Beaumont, TX 77706<br>409-833-2324 | The Book Stan<br>3895 Caulder<br>Beaumont, TX 77706 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 9/20/1999 | 9/20/1999 | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1 | K16m6 | 16mm glitter mix - 50 pieces | 25.00 | 25.00 |
| 1 | 04504 | d4 silk mix - 50 pieces | 17.50 | 17.50 |
| 2 | 04506 | d6 silk mix - 50 pieces | 17.50 | 35.00 |
| 1 | 04508 | d8 silk mix - 50 pieces | 17.50 | 17.50 |
| 2 | 04510 | d10 silk mix - 50 pieces | 17.50 | 35.00 |
| 1 | 04512 | d12 silk mix - 50 pieces | 17.50 | 17.50 |
| 2 | 04520 | d20 silk mix - 50 pieces | 17.50 | 35.00 |
| 2 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 52.00 |
| 2 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 52.00 |
| | | Invoice Subtotal | | 286.50 |

B03233

| | Total | $286.50 |
|---|---|---|

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/22/1999 | 173 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Blackhawk Hobby Distributors, Inc.<br>14225 Hansberry Rd<br>Rockton, IL 61072<br>815-624-7227 | Black Hawk Distributors<br>14225 Hansberry Rd<br>Rockton, IL 61072 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 9/22/1999 | 9/22/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 6 | 04504 | d4 silk mix - 50 pieces | 17.50 | 105.00 |
| 6 | 04506 | d6 silk mix - 50 pieces | 17.50 | 105.00 |
| 6 | 04508 | d8 silk mix - 50 pieces | 17.50 | 105.00 |
| 6 | 04510 | d10 silk mix - 50 pieces | 17.50 | 105.00 |
| 6 | 04512 | d12 silk mix - 50 pieces | 17.50 | 105.00 |
| 6 | 04520 | d20 silk mix - 50 pieces | 17.50 | 105.00 |
| 12 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 312.00 |
| | | Invoice Subtotal | | 942.00 |
| | D25% | Distributor Discount 25% | -25.00% | -235.50 |

B03234

| | |
|---|---|
| **Total** | $706.50 |

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/23/1999 | 174 |

PAID

| BILL TO | SHIP TO |
|---|---|
| ACD Distribution<br>2841 Index RD STE 150<br>Madison, WI 53713<br>608-273-8387 | ACD Distribution<br>2825 Index Road, Suite C<br>Madison, WI 53713 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| 259193 | Due on receipt | 9/23/1999 | 9/23/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 64.50 |
| 1 | 04204 | d4 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04504 | d4 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04506 | d6 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04208 | d8 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04508 | d8 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04210 | d10 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04510 | d10 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04212 | d12 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04512 | d12 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04220 | d20 ancient mix - 50 pieces | 17.50 | 17.50 |
| | 04520 | d20 silk mix - 50 pieces | 17.50 | 17.50 |
| | | Invoice Subtotal | | 274.50 |
| | D25% | Distributor Discount 25% | -25.00% | -68.63 |

B03235

| | Total | $205.87 |
|---|---|---|

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/23/1999 | 175 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Berkeley Topline North<br>2950 San Pablo Ave<br>Berkeley, CA 94702<br>800-282-4263 | Berkeley Topline South<br>17121 S. Central Ave Unit 2M<br>Carson, CA 90746 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| 2423 | Net 10 days | 10/3/1999 | 9/23/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 10 | C-10-1-00-4 | Crystal/10sided/pearl/black/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-02-4 | Crystal/10sided/pearl/red/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-05-4 | Crystal/10sided/pearl/green/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-06-4 | Crystal/10sided/pearl/blue/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-02-4 | Crystal/6sided/pearl/red/10 pcs | 6.45 | 64.50 |
| 2 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 129.00 |
| 2 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 129.00 |
| | | Invoice Subtotal | | 580.50 |
| | D25% | Distributor Discount 25% | -25.00% | -145.13 |

B03236

| | |
|---|---|
| **Total** | $435.37 |

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/25/1999 | 176 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Wargames West<br>2434 Baylor SE<br>Albuquerque, NM 87106 | Wargames West<br>2434 Baylor SE<br>Albuquerque, NM 87106 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| 1520413 | Net 10 days | 10/5/1999 | 9/25/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 4 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 258.00 |
| 6 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 387.00 |
| | | Invoice Subtotal | | 645.00 |
| | D25% | Distributor Discount 25% | -25.00% | -161.25 |

B03237

**Total** $483.75

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/25/1999 | 177 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Zocchi Distributors<br>P.O. Box 5009<br>Holly Springs, MS 38634 | Zocchi Distributors<br>535 Hwy 7 North<br>Holly Springs, MS 38634 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Net 10 days | 10/5/1999 | 9/25/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 15 | C-20-1-00-7 | Crystal/20sided/pearl/black/10 pcs | 12.50 | 187.50 |
| 15 | C-20-1-02-7 | Crystal/20sided/pearl/red/10 pieces | 12.50 | 187.50 |
| 15 | C-20-1-05-7 | Crystal/20sided/pearl/green/10 pcs | 12.50 | 187.50 |
| 15 | C-20-1-06-7 | Crystal/20sided/pearl/blue/10 pcs | 12.50 | 187.50 |
| 15 | C-20-1-07-7 | Crystal/20sided/pearl/violet/10 pcs | 12.50 | 187.50 |
| 15 | C-20-1-09-7 | Crystal/20sided/pearl/white/10 pcs | 12.50 | 187.50 |
| 3 | 08050 | 5mm translucent mix -500 pcs | 30.00 | 90.00 |
| 3 | 08127 | 12mm tutti frutti mix - 100 pcs | 20.00 | 60.00 |
| 16 | 08165 | 16mm silk mix - 50 pieces | 25.00 | 400.00 |
| 6 | 08173 | 16mm wood - 50 pieces | 25.00 | 150.00 |
| 6 | 08166 | 16mm icecream mix - 50 pieces | 25.00 | 150.00 |
| 6 | 04506 | d6 silk mix - 50 pieces | 17.50 | 105.00 |
| 5 | 04510 | d10 silk mix - 50 pieces | 17.50 | 87.50 |
| 6 | 04520 | d20 silk mix - 50 pieces | 17.50 | 105.00 |
| 10 | 06430 | 7 brick speckled mix - 10 pieces | 26.00 | 260.00 |
| 10 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 260.00 |
| 10 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 260.00 |
| 9 | 06810 | 7 tube mini pearl mix - 10 pieces | 15.00 | 135.00 |
| 10 | 06630 | 7 tube speckled mix - 10 pieces | 26.00 | 260.00 |
| 4 | 08730 | 36 brick speckled mix - 12mm-5 pcs | 25.00 | 100.00 |
| 4 | S36B6 | 36 brick glitter mix - 12mm - 5 pcs. | 25.00 | 100.00 |
| | | Invoice Subtotal | | 3,647.50 |
| | D25% | Distributor Discount 25% | -25.00% | -911.88 |

B03238

| | Total | $2,735.62 |
|---|---|---|

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 9/25/1999 | 178 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Dragon's Lair Comics and Fantasy<br>4910 Burnet Rd.<br>Austin, TX 78756<br>512-454-2399 | Dragon's Lair Comics and Fantasy<br>616 W 34th St.<br>Austin TX 78705 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | | 9/25/1999 | 9/25/1999 | | |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 64.50 |
| 1 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 64.50 |
| 1 | C-20-1-99-7 | Crystal/20sided/pearl/mixed 25 | 31.25 | 31.25 |
| 1 | 04204 | d4 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04304 | d4 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04504 | d4 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04306 | d6 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04506 | d6 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04208 | d8 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04308 | d8 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04508 | d8 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04210 | d10 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04211 | d10 ancient mix 00-99 - 50 pieces | 17.50 | 17.50 |
| 1 | 04310 | d10 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04111 | d10 pearl mix 00-99 - 50 pieces | 17.50 | 17.50 |
| 2 | 04510 | d10 silk mix - 50 pieces | 17.50 | 35.00 |
| 1 | 08121 | 12mm pearl mix - 100 pieces | 15.00 | 15.00 |
| 1 | 04212 | d12 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04312 | d12 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04512 | d12 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04220 | d20 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04320 | d20 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04520 | d20 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 06990 | d30 giant mix -30 pieces | 45.00 | 45.00 |
| 1 | 08050 | 5mm translucent mix -500 pcs | 30.00 | 30.00 |
| 1 | 08100 | 10mm tutti frutti mix - 200 pcs | 20.00 | 20.00 |
| 1 | 08120 | 12mm translucent mix -100 pc | 20.00 | 20.00 |
| 1 | 08166 | 16mm icecream mix - 50 pieces | 25.00 | 25.00 |
| 1 | 08257 | 25mm tutti frutti mix -30 pieces | 45.00 | 45.00 |
| 1 | 06630 | 7 tube speckled mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 26.00 |
| 1 | S36B6 | 36 brick glitter mix - 12mm - 5 pcs. | 25.00 | 25.00 |
| | Disp. Disc. | Display Discount | -5.75 | -5.75 |
| 0 | C-04-1-99-4 | Crystal/4sided/pearl/mixed/100 pcs | | 0.00 |
| 0 | C-08-1-99-4 | Crystal/8sided/pearl/mixed/100 pcs | | 0.00 |
| 1 | 10121 | 21 compartment display | 0.00 | 0.00 |

B03239

**Total** $799.00

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/1/1999 | 182 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Four Aces<br>855 Inca Street<br>Denver, CO 80204<br>303-595-0248 | Four Aces<br>855 Inca Street<br>Denver, CO 80204 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 10/1/1999 | 10/1/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 3 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 78.00 |
| 3 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 78.00 |
| | | Invoice Subtotal | | 156.00 |
| | D25% | Distributor Discount 25% | -25.00% | -39.00 |

B03240

Please increase minimum order amount in the future. Thank you. Michael

**Total** $117.00

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/2/1999 | 179 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Wargames West<br>2434 Baylor SE<br>Albuquerque, NM 87106 | Wargames West<br>2434 Baylor SE<br>Albuquerque, NM 87106 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| 1520755 | Net 10 days | 10/12/1999 | 10/2/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 8 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 516.00 |
| 4 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 258.00 |
| | | Invoice Subtotal | | 774.00 |
| | D25% | Distributor Discount 25% | -25.00% | -193.50 |

B03241

| | Total | $580.50 |
|---|---|---|

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
| --- | --- |
| 10/3/1999 | 180 |

PAID

| BILL TO | SHIP TO |
| --- | --- |
| RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92821<br>714-671-1270 | RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92621 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
| --- | --- | --- | --- | --- | --- |
| | Due on receipt | 10/3/1999 | 10/3/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
| --- | --- | --- | --- | --- |
| 2 | C-10-1-00-4 | Crystal/10sided/pearl/black/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-02-4 | Crystal/10sided/pearl/red/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-05-4 | Crystal/10sided/pearl/green/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-06-4 | Crystal/10sided/pearl/blue/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-07-4 | Crystal/10sided/pearl/violet/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-09-4 | Crystal/10sided/pearl/white/10 pcs | 6.45 | 12.90 |
| 2 | 04204 | d4 ancient mix - 50 pieces | 17.50 | 35.00 |
| 3 | 04504 | d4 silk mix - 50 pieces | 17.50 | 52.50 |
| 2 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 35.00 |
| 3 | 04506 | d6 silk mix - 50 pieces | 17.50 | 52.50 |
| 2 | 04208 | d8 ancient mix - 50 pieces | 17.50 | 35.00 |
| 3 | 04508 | d8 silk mix - 50 pieces | 17.50 | 52.50 |
| 2 | 04210 | d10 ancient mix - 50 pieces | 17.50 | 35.00 |
| 5 | 04510 | d10 silk mix - 50 pieces | 17.50 | 87.50 |
| 1 | 04211 | d10 ancient mix 00-99 - 50 pieces | 17.50 | 17.50 |
| 2 | 04212 | d12 ancient mix - 50 pieces | 17.50 | 35.00 |
| 3 | 04512 | d12 silk mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04220 | d20 ancient mix - 50 pieces | 17.50 | 52.50 |
| 5 | 04520 | d20 silk mix - 50 pieces | 17.50 | 87.50 |
| 1 | 06420 | 7 brick ancient mix - 10 pieces | 26.00 | 26.00 |
| 8 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 208.00 |
| | | Invoice Subtotal | | 941.40 |
| | D25% | Distributor Discount 25% | -25.00% | -235.35 |

B03242

**Total** $706.05

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/4/1999 | 181 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Game Chest<br>2137 Valley View Mall<br>Dallas, TX 75240-5222<br>972-490-7814 | Game Chest<br>2137 Valleyview Mall<br>Dallas, TX 75240 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| verbal | Due on receipt | 10/4/1999 | 10/4/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 64.50 |
| 1 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 64.50 |
| 1 | S & H | Shipping | 5.00 | 5.00 |
| | | | | |
| | | | Total | $134.00 |

B03243

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/6/1999 | 184 |

PAID

| BILL TO | SHIP TO |
|---|---|
| ACD Distribution<br>2841 Index RD STE 150<br>Madison, WI 53713<br>608-273-8387 | ACD Distribution<br>2825 Index Road, Suite C<br>Madison, WI 53713 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| 259226 | Net 10 days | 10/16/1999 | 10/8/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 3 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 193.50 |
| 3 | 04204 | d4 ancient mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04504 | d4 silk mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04506 | d6 silk mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04208 | d8 ancient mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04508 | d8 silk mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04210 | d10 ancient mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04510 | d10 silk mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04212 | d12 ancient mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04512 | d12 silk mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04220 | d20 ancient mix - 50 pieces | 17.50 | 52.50 |
| 3 | 04520 | d20 silk mix - 50 pieces | 17.50 | 52.50 |
| 1 | | Invoice Subtotal | | 823.50 |
| | D25% | Distributor Discount 25% | -25.00% | -205.88 |

B03244

| | |
|---|---|
| **Total** | $617.62 |

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/7/1999 | 185 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Blackhawk Hobby Distributors, Inc.<br>14225 Hansberry Rd<br>Rockton, IL 61072<br>815-624-7227 | Black Hawk Distributors<br>14225 Hansberry Rd<br>Rockton, IL 61072 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| verbal EB | Due on receipt | 10/7/1999 | 10/11/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 5 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 322.50 |
| 4 | C-20-1-99-7 | Crystal/20sided/pearl/mixed 25 | 31.25 | 125.00 |
| 6 | 04504 | d4 silk mix - 50 pieces | 17.50 | 105.00 |
| 10 | 04506 | d6 silk mix - 50 pieces | 17.50 | 175.00 |
| 6 | 04508 | d8 silk mix - 50 pieces | 17.50 | 105.00 |
| 6 | 04510 | d10 silk mix - 50 pieces | 17.50 | 105.00 |
| 6 | 04512 | d12 silk mix - 50 pieces | 17.50 | 105.00 |
| 6 | 04520 | d20 silk mix - 50 pieces | 17.50 | 105.00 |
| 10 | 08505 | 50mm silk mix - 1 piece | 6.00 | 60.00 |
| | | Invoice Subtotal | | 1,207.50 |
| | D25% | Distributor Discount 25% | -25.00% | -301.88 |

B03245

**Total** $905.62

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/7/1999 | 186 |

PAID

| BILL TO | SHIP TO |
|---|---|
| RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92821<br>714-671-1270 | RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92621 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 10/7/1999 | 10/11/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 7 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 182.00 |
| | D25% | Distributor Discount 25% | -25.00% | -45.50 |

B03246

| | |
|---|---|
| **Total** | $136.50 |

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/12/1999 | 187 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Old Guard Hobbies<br>35806 Van Dyke<br>Sterling Heights, MI 48312<br>586-977-3969 | Old Guard Hobbies<br>35806 Van Dyke<br>Sterling Heights, MI 48312 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Pre-pay | 10/12/1999 | 10/12/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 64.50 |
| 1 | C-10-1-99-4 | Crystal/10sided/pearl/mixed100 pcs | 64.50 | 64.50 |
| 1 | C-20-1-99-7 | Crystal/20sided/pearl/mixed 25 | 31.25 | 31.25 |
| 1 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04306 | d6 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04506 | d6 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04210 | d10 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04310 | d10 speckled mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04510 | d10 silk mix - 50 pieces | 17.50 | 17.50 |
| 1 | 06930 | d20 speckled mix giant -20 pcs | 30.00 | 30.00 |
| 1 | 06600 | 7 tube translucent mix - 10 pieces | 21.00 | 21.00 |
| 1 | 06610 | 7 tube pearl mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06620 | 7 tube ancient mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06630 | 7 tube speckled mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06810 | 7 tube mini pearl mix - 10 pieces | 15.00 | 15.00 |
| 1 | 06420 | 7 brick ancient mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06430 | 7 brick speckled mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 26.00 |
| 1 | 06410 | 7 brick pearl mix - 10 pieces | 2.60 | 2.60 |
| | | Invoice Subtotal | | 515.85 |
| | D5% | Retail Pre-Pay Discount | -5.00% | -25.79 |
| 1 | S & H | Shipping | 5.00 | 5.00 |

B03247

| | Total | $495.06 |
|---|---|---|

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/15/1999 | 188 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Berkeley Topline North<br>2950 San Pablo Ave<br>Berkeley, CA 94702<br>800-424-4263 | Berkeley Topline North<br>2950 San Pablo Ave<br>Berkeley, CA 94702 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Net 10 days | 10/25/1999 | 10/19/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 30 | C-20-1-00-7 | Crystal/20sided/pearl/black/10 pcs | 12.50 | 375.00 |
| 30 | C-20-1-02-7 | Crystal/20sided/pearl/red/10 pieces | 12.50 | 375.00 |
| 30 | C-20-1-05-7 | Crystal/20sided/pearl/green/10 pcs | 12.50 | 375.00 |
| 30 | C-20-1-06-7 | Crystal/20sided/pearl/blue/10 pcs | 12.50 | 375.00 |
| 30 | C-20-1-07-7 | Crystal/20sided/pearl/violet/10 pcs | 12.50 | 375.00 |
| 30 | C-20-1-09-7 | Crystal/20sided/pearl/white/10 pcs | 12.50 | 375.00 |
| 3 | C-06-1-99-4 | Crystal/6sided/pearl/mixed 100 pcs | 64.50 | 193.50 |
| 10 | C-10-1-00-4 | Crystal/10sided/pearl/black/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-02-4 | Crystal/10sided/pearl/red/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-05-4 | Crystal/10sided/pearl/green/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-06-4 | Crystal/10sided/pearl/blue/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-07-4 | Crystal/10sided/pearl/violet/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-02-4 | Crystal/6sided/pearl/red/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-06-4 | Crystal/6sided/pearl/blue/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-09-4 | Crystal/6sided/pearl/white/10 pcs | 6.45 | 64.50 |
| | | Invoice Subtotal | | 2,959.50 |
| | D25% | Distributor Discount 25% | -25.00% | -739.88 |

B03248

**Total** $2,219.62

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/15/1999 | 189 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Berkeley Topline North<br>2950 San Pablo Ave<br>Berkeley, CA 94702<br>fax: 510-845-6400 | Berkeley Topline East<br>43686 Gratiot Avenue<br>Clinton Township, MI 48036 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Net 10 days | 10/25/1999 | 10/19/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 10 | C-20-1-00-7 | Crystal/20sided/pearl/black/10 pcs | 12.50 | 125.00 |
| 10 | C-20-1-02-7 | Crystal/20sided/pearl/red/10 pieces | 12.50 | 125.00 |
| 10 | C-20-1-05-7 | Crystal/20sided/pearl/green/10 pcs | 12.50 | 125.00 |
| 10 | C-20-1-06-7 | Crystal/20sided/pearl/blue/10 pcs | 12.50 | 125.00 |
| 10 | C-20-1-07-7 | Crystal/20sided/pearl/violet/10 pcs | 12.50 | 125.00 |
| 10 | C-20-1-09-7 | Crystal/20sided/pearl/white/10 pcs | 12.50 | 125.00 |
| | | Invoice Subtotal | | 750.00 |
| | D25% | Distributor Discount 25% | -25.00% | -187.50 |

B03249

**Total** $562.50

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/15/1999 | 190 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Berkeley Topline North<br>2950 San Pablo Ave<br>Berkeley, CA 94702<br>800-282-4263 | Berkeley Topline South<br>17121 S. Central Ave Unit 2M<br>Carson, CA 90746 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Net 10 days | 10/25/1999 | 10/19/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 20 | C-20-1-00-7 | Crystal/20sided/pearl/black/10 pcs | 12.50 | 250.00 |
| 20 | C-20-1-02-7 | Crystal/20sided/pearl/red/10 pieces | 12.50 | 250.00 |
| 20 | C-20-1-05-7 | Crystal/20sided/pearl/green/10 pcs | 12.50 | 250.00 |
| 20 | C-20-1-06-7 | Crystal/20sided/pearl/blue/10 pcs | 12.50 | 250.00 |
| 20 | C-20-1-07-7 | Crystal/20sided/pearl/violet/10 pcs | 12.50 | 250.00 |
| 20 | C-20-1-09-7 | Crystal/20sided/pearl/white/10 pcs | 12.50 | 250.00 |
| | | Invoice Subtotal | | 1,500.00 |
| | D25% | Distributor Discount 25% | -25.00% | -375.00 |

B03250

**Total** $1,125.00

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/27/1999 | 191 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Four Aces<br>855 Inca Street<br>Denver, CO 80204<br>303-595-0248 | Four Aces<br>855 Inca Street<br>Denver, CO 80204 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 10/29/1999 | 10/29/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 1 | 04110 | d10 pearl mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04510 | d10 silk mix - 50 pieces | 17.50 | 17.50 |
| 5 | 06410 | 7 brick pearl mix - 10 pieces | 26.00 | 130.00 |
| 3 | 06420 | 7 brick ancient mix - 10 pieces | 26.00 | 78.00 |
| 5 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 130.00 |
| 5 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 130.00 |
| | | Invoice Subtotal | | 503.00 |
| | D25% | Distributor Discount 25% | -25.00% | -125.75 |

B03251

**Total** $377.25

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax
www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/27/1999 | 192 |

PAID

| BILL TO | SHIP TO |
|---|---|
| Gameboard Distributors<br>3501 Workman Road, Suite D<br>Knoxville, TN 37921<br>865-330-0207 | Gameboard Distributors<br>3501 Workman Road, Suite D<br>Knoxville, TN 37921 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| 5534 | Due on receipt | 10/29/1999 | 10/29/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 10 | C-06-1-00-4 | Crystal/6sided/pearl/black/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-02-4 | Crystal/6sided/pearl/red/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-05-4 | Crystal/6sided/pearl/green/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-06-4 | Crystal/6sided/pearl/blue/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-07-4 | Crystal/6sided/pearl/violet/10 pcs | 6.45 | 64.50 |
| 10 | C-06-1-09-4 | Crystal/6sided/pearl/white/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-00-4 | Crystal/10sided/pearl/black/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-02-4 | Crystal/10sided/pearl/red/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-05-4 | Crystal/10sided/pearl/green/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-06-4 | Crystal/10sided/pearl/blue/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-07-4 | Crystal/10sided/pearl/violet/10 pcs | 6.45 | 64.50 |
| 10 | C-10-1-09-4 | Crystal/10sided/pearl/white/10 pcs | 6.45 | 64.50 |
| 10 | C-20-1-00-7 | Crystal/20sided/pearl/black/10 pcs | 12.50 | 125.00 |
| 10 | C-20-1-02-7 | Crystal/20sided/pearl/red/10 pieces | 12.50 | 125.00 |
| 10 | C-20-1-05-7 | Crystal/20sided/pearl/green/10 pcs | 12.50 | 125.00 |
| 10 | C-20-1-06-7 | Crystal/20sided/pearl/blue/10 pcs | 12.50 | 125.00 |
| 10 | C-20-1-07-7 | Crystal/20sided/pearl/violet/10 pcs | 12.50 | 125.00 |
| 10 | C-20-1-09-7 | Crystal/20sided/pearl/white/10 pcs | 12.50 | 125.00 |
| 1 | | Invoice Subtotal | | 1,524.00 |
| | D25% | Distributor Discount 25% | -25.00% | -381.00 |

B03252

**Total** $1,143.00

7931 S. Avenida De Pina
Tucson, AZ 85747
1-888-3CC-DICE phone
1-877-4CC-DICE fax

www.CrystalCaste.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 10/28/1999 | 193 |

PAID

| BILL TO | SHIP TO |
|---|---|
| RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92821<br>714-671-1270 | RPV Distributors<br>580 West Lambert Rd, #K<br>Brea, CA 92621 |

| P.O. NUMBER | TERMS | DUE DATE | SHIP | REP | VIA |
|---|---|---|---|---|---|
| | Due on receipt | 10/29/1999 | 10/29/1999 | | UPS |

| QUANTITY | ITEM CODE | DESCRIPTION | PRICE EACH | AMOUNT |
|---|---|---|---|---|
| 3 | C-06-1-02-4 | Crystal/6sided/pearl/red/10 pcs | 6.45 | 19.35 |
| 2 | C-06-1-05-4 | Crystal/6sided/pearl/green/10 pcs | 6.45 | 12.90 |
| 2 | C-06-1-06-4 | Crystal/6sided/pearl/blue/10 pcs | 6.45 | 12.90 |
| 2 | C-06-1-07-4 | Crystal/6sided/pearl/violet/10 pcs | 6.45 | 12.90 |
| 2 | C-06-1-09-4 | Crystal/6sided/pearl/white/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-00-4 | Crystal/10sided/pearl/black/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-02-4 | Crystal/10sided/pearl/red/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-05-4 | Crystal/10sided/pearl/green/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-06-4 | Crystal/10sided/pearl/blue/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-07-4 | Crystal/10sided/pearl/violet/10 pcs | 6.45 | 12.90 |
| 2 | C-10-1-09-4 | Crystal/10sided/pearl/white/10 pcs | 6.45 | 12.90 |
| 2 | C-20-1-00-7 | Crystal/20sided/pearl/black/10 pcs | 12.50 | 25.00 |
| 2 | C-20-1-02-7 | Crystal/20sided/pearl/red/10 pieces | 12.50 | 25.00 |
| 2 | C-20-1-05-7 | Crystal/20sided/pearl/green/10 pcs | 12.50 | 25.00 |
| 2 | C-20-1-06-7 | Crystal/20sided/pearl/blue/10 pcs | 12.50 | 25.00 |
| 2 | C-20-1-07-7 | Crystal/20sided/pearl/violet/10 pcs | 12.50 | 25.00 |
| 2 | C-20-1-09-7 | Crystal/20sided/pearl/white/10 pcs | 12.50 | 25.00 |
| 1 | 04204 | d4 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04206 | d6 ancient mix - 50 pieces | 17.50 | 17.50 |
| 2 | 04506 | d6 silk mix - 50 pieces | 17.50 | 35.00 |
| 1 | 04208 | d8 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04508 | d8 silk mix - 50 pieces | 17.50 | 17.50 |
| 3 | 04510 | d10 silk mix - 50 pieces | 17.50 | 52.50 |
| 1 | 04311 | d10 speckled mix 00-99 - 50 pcs | 17.50 | 17.50 |
| 1 | 04212 | d12 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04220 | d20 ancient mix - 50 pieces | 17.50 | 17.50 |
| 1 | 04520 | d20 silk mix - 50 pieces | 17.50 | 17.50 |
| 2 | 06930 | d20 speckled mix giant -20 pcs | 30.00 | 60.00 |
| 7 | 06420 | 7 brick ancient mix - 10 pieces | 26.00 | 182.00 |
| 15 | 06450 | 7 brick silk mix - 10 pieces | 26.00 | 390.00 |
| 15 | 06470 | 7 brick tutti-frutti mix - 10 pieces | 26.00 | 390.00 |
| | | Invoice Subtotal | | 1,547.85 |
| | D25% | Distributor Discount 25% | -25.00% | -386.96 |

B03253

**Total** $1,160.89